Jonas Farin NOGUERA, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney General, Respondent.

No. 09–73974.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 5, 2013.

Filed Nov. 19, 2013.

Nathan Menta Zaslow, Law Office of Nathan Zaslow, San Jose, CA, for Petitioner.

Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, Joseph Anthony O'Connell, OIL, Matthew B. George, U.S. Department of Justice, Washington, DC, for Respondent.

Before: REINHARDT and WATFORD, Circuit Judges, and LASNIK, District Judge.*

MEMORANDUM **

Petitioner Jonas Farin Noguera, a native and citizen of Mexico, petitions for review of the final order of the Board of Immigration Appeals (BIA) denying his application for cancellation of removal. The IJ denied Noguera's application on the basis that he filed a frivolous applica-

---

* The Honorable Robert S. Lasnik, District Judge for the U.S. District Court for the Western District of Washington, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

tion for asylum under 8 U.S.C. § 1158(d)(6), but the BIA reversed the Immigration Judge's (IJ) determination on appeal. Instead, the BIA determined that Noguera was ineligible for cancellation of removal because he provided false testimony under oath, 8 U.S.C. § 1101(f)(6), and, as a result, could not demonstrate the good moral character necessary to obtaining cancellation of removal.

Whether an individual is "under oath" for the purposes of section 1101(f)(6) is a question of fact. *See In re R–S–J–,* 22 I. & N. Dec. 863, 871 (BIA 1999) (remanding to IJ for determination whether individual was under oath). In order to be "under oath," an individual must understand the meaning and effect of being "under oath." *United States v. Bueno–Vargas,* 383 F.3d 1104, 1111 (9th Cir.2004). Despite Noguera's protests that he did not understand the meaning or effect of the oath, the IJ failed to find whether or not Noguera met that requirement.

The BIA's conclusion that Noguera could not demonstrate good moral character was based on its assumption that he was "under oath." The conclusion must, however, be based on a factual finding. The BIA does not have the authority to find such facts in the first instance. 8 C.F.R. § 1003.1(d)(3)(iv). Such a finding must be made by the IJ, and none was made here. Accordingly, we remand to the BIA with instructions to remand to the IJ to determine in the first instance whether Noguera understood the meaning and effect of the oath. *See INS v. Orlando Ventura,* 537 U.S. 12, 16–18, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002) (per curiam).

---

* The panel unanimously finds this case suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2)(C).

PETITION FOR REVIEW GRANTED.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.